**Mark B. ARONSON, on behalf of himself and all others similarly situated, Appellant,**

v.

**The PEOPLES NATURAL GAS COMPANY.**

**No. 99–3000.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) June 8, 1999.

Filed June 25, 1999.

---

William F. Askin, Pittsburgh, PA, for Appellant.

Joyce C. Dailey, The Peoples Natural Gas Company, Pittsburgh, PA, for Appellee.

James A. Michaels, Washington, D.C., for Board of Governors of the Federal Reserve System as Amicus Curiae.

Before: SLOVITER and MANSMANN, Circuit Judges, and O'NEILL,* District Judge.

## OPINION OF THE COURT

SLOVITER, Circuit Judge.

Plaintiff Mark B. Aronson appeals from the order of the District Court granting summary judgment in favor of Peoples Natural Gas Co. ("Peoples Gas") on Aronson's claim that the billing practices of Peoples Gas violate the Truth in Lending Act ("TILA"), 15 U.S.C. § 1601 *et seq.* The District Court remanded to the state court two other claims Aronson brought against Peoples Gas, one for fraud and misrepresentation and the other for violation of the Pennsylvania Unfair Trade Practices and Consumer Protection Law (the "Pennsylvania Act"), 73 Pa. Cons.Stat. Ann. § 201–1 *et seq.* Aronson has not sought to appeal the remand ruling. We therefore limit our consideration to the dismissal of the TILA claim, which raises an issue of first impression for this court.

### I.

Aronson is a customer of Peoples Gas and has purchased utility services for his Allegheny County home since 1970. His August 21, 1997, utility bill included new charges of $16.24 and an accumulated balance of $541.12 for a total account balance of $557.36. The bill stated, "Please Pay By Sep 11, 1997 To Avoid A Late Payment Charge of $6.57 (1.5%)." It also listed an optional payment amount of $113.00. Ar-

onson's September 23 bill updated these figures to show an unpaid accumulated balance of $557.36, a late payment charge of $6.57, and new charges of $22.51, for a new account balance totaling $586.44. That bill stated, "Please Pay By Oct 14, 1997, To Avoid A Late Payment Charge of $6.91 (1.5%)," and listed an optional payment amount of $206.57. On October 3, Peoples Gas issued a ten-day turn-off notice which stated the company would turn the gas service off if Aronson failed to pay the total amount of $557.36 by October 16.

Aronson initially filed a complaint with the Pennsylvania Public Utility Commission ("PUC") on October 10, 1997, complaining of Peoples Gas's billing practices.[1] Prior to a final decision from the PUC, Aronson filed a substantially similar complaint in the Court of Common Pleas for Allegheny County in March 1998, and sought class certification. That complaint alleges that billing practices of Peoples Gas violate TILA because the bills do not contain a "due date," reveal the annual interest rate corresponding to the late payment charge, or explain how the 1.5% late payment charge is calculated. The bills refer only to "the amount you owe," without specifying whether that amount is the total balance, the current charges, or the optional payment amount.

The complaint also alleges that the utility's billing practices deviate materially from the tariff Peoples Gas filed with the PUC, violate the Pennsylvania Act, perpetrate common law fraud, and contain fraudulent misrepresentations.

Peoples Gas removed the action to the United States District Court for the Western District of Pennsylvania pursuant to 28 U.S.C. § 1441. It is the position of Peoples Gas that the "Please Pay By" a specified date statement of the bill is in fact a

---

* Hon. Thomas N. O'Neill, Jr., United States District Judge for the Eastern District of Pennsylvania, sitting by designation.

1. The administrative law judge at the PUC ultimately dismissed the complaint in July 1998 for lack of jurisdiction over the TILA

claim and for failure to carry the burden of proof as to the other claims. After considering Aronson's exceptions, the PUC unanimously rejected the exceptions on March 31, 1999.

due date, although written in courteous and customer-friendly language; that the bills inform customers both how the late payment fee is computed and how to avoid it; and that Peoples Gas never acted on the ten-day turn-off notice. Shortly after Peoples Gas filed its answer, the District Court referred the matter to the Magistrate Judge for pretrial proceedings.

After some activity, Peoples Gas moved for summary judgment, asserting that "Regulation Z," promulgated by the Board of Governors of the Federal Reserve System ("Board"), exempted utility billing from TILA's requirements. *See* 12 C.F.R. § 226.3(c). Aronson's verified response, *see* Fed.R.Civ.P. 56(e), emphasized, *inter alia,* that the Board had neither determined that a state regulatory body (here, the PUC) regulates the charges at issue, nor specifically exempted Peoples Gas. He attached a letter from a Board attorney stating that "the Federal Reserve's regulations do not apply to … public utility companies," App. at 58, which Aronson concluded meant that "Defendant as a public utility is exempt from Regulation Z." App. at 57.

The Magistrate Judge filed a Report and Recommendation recommending the grant of summary judgment for Peoples Gas on Aronson's TILA claim. The Magistrate Judge reasoned first that the fact that Peoples Gas files its tariff with the PUC pursuant to state law establishes that a state regulatory body indeed does regulate the tariff of Peoples Gas. The Magistrate Judge recommended that the two state law claims (for common law fraud and misrepresentation and violation of the Pennsylvania Act) be remanded under 28 U.S.C. § 1367(c)(3), rather than dismissed, because these claims involve complex issues of state law that would be better left to resolution by a state court. Aronson filed objections to the Magistrate Judge's Report and Recommendations, but the District Court adopted the Report and Recommendations without change. Because of their decisions, neither the Magistrate Judge nor the District Judge reached the class action issue.

Aronson filed a timely notice of appeal. After receiving the briefs of the parties, we invited the Board to file a brief *amicus curiae,* as the propriety and interpretation of its regulation are at issue, and it has obliged us with its brief. We have jurisdiction pursuant to 28 U.S.C. § 1291. We engage in plenary review of a district court's grant of summary judgment and consider the facts in the light most favorable to the non-movant. *Seitzinger v. Reading Hosp. and Med. Ctr.,* 165 F.3d 236, 238 (3d Cir.1999).

## II.

Aronson raises three issues on appeal. First, he claims that the Board exceeded its authority under TILA by creating a blanket exemption for public utilities; instead, he claims, the Board was required to make an individual determination whether the state in fact regulated the utility's tariffs. Second, Aronson contends that the District Court erred in holding that the Board had authority to issue a regulation exempting public utilities, such as Peoples Gas, "upon the mere filing of tariffs without proof of state regulatory control." Finally, Aronson contests the ruling that his testimony and documents were not admissible on summary judgment.

Congress enacted TILA to promote "the informed use of credit," by assuring consumers "meaningful disclosure of credit terms." *Ford Motor Credit Co. v. Milhollin,* 444 U.S. 555, 559, 100 S.Ct. 790, 63 L.Ed.2d 22 (1980) (quoting 15 U.S.C. § 1601). The statute requires that the lenders specify, *inter alia,* the finance charge and the annual percentage rate. *See* 15 U.S.C. §§ 1605, 1606, 1638(a)(3),(4). This disclosure enables consumers to have the knowledge necessary to compare credit terms offered by competing lenders. Congress authorized the Federal Reserve Board to prescribe regulations to carry out

the purpose of TILA. *See* 15 U.S.C. § 1604(a).

A provision of TILA exempts public utility charges as follows:

§ 1603. Exempted transactions

This subchapter does not apply to the following:

. . . .

(4) Transactions under public utility tariffs, if the Board determines that a State regulatory body regulates the charges for the public utility services involved, the charges for delayed payment, and any discount allowed for early payment.

15 U.S.C. § 1603.

Pursuant to its authority under TILA, the Board in turn promulgated Regulation Z. One of those regulations provides as follows:

§ 226.3 Exempt transactions.

This regulation does not apply to the following:

. . . ..

(c) *Public utility credit.* An extension of credit that involves public utility services provided through pipe, wire, other connected facilities, or radio or similar transmission (including extensions of such facilities), if the charges for service, delayed payment, or any discounts for prompt payment are filed with or regulated by any government unit. The financing of durable goods or home improvements by a public utility is not exempt.

12 C.F.R. § 226.3 (footnote omitted).

Aronson argues that the statutory language of TILA does not authorize the Board to make a blanket exemption for public utilities. He does not argue that the charges about which he complains are different than "the charges for delayed payments" referred to in the TILA exemption provision covered by § 1603. Instead, he focuses on the statutory language that exempts a public utility's charges for delayed payment from TILA "if the Board determines that a State regulatory body regulates the charges for the public utility services involved." He argues that the Board must make an affirmative individualized determination that a state regulates the particular utility before that utility's charges become exempt from TILA. Aronson contends that in the absence of a factual finding that Pennsylvania does regulate Peoples Gas, the regulation's blanket exemption is arbitrary. Moreover, he contends that the regulation is arbitrary because it is not reasonably related to TILA.

In arguing that the Board is required to make a determination of state regulation in each instance in which a utility claims exemption from a provision of TILA, Aronson in effect challenges the Board's authority to promulgate the provision of Regulation Z which broadly exempts utility charges that are "filed with or regulated by any government unit." We need look no further than the Supreme Court's opinion in *Ford Motor Credit Co.* for a discussion of the extent of the Board's authority under TILA and an explanation of its broad scope.

In that case, the Court stated that, because the complexity and variety of credit transactions covered by TILA "defy exhaustive regulation by a single statute[,] Congress . . . *delegated expansive authority* to the Federal Reserve Board to elaborate and expand the legal framework governing commerce in credit." *Ford Motor Credit Co.*, 444 U.S. at 559–60, 100 S.Ct. 790 (emphasis added). The Court then noted that "[t]he Board executed its responsibility by promulgating Regulation Z, 12 C.F.R. Part 226 (1979), which at least partly fills the statutory gaps." *Id.* at 560, 100 S.Ct. 790. Later in the opinion, the Court stated, "Congress delegated broad administrative lawmaking power to the Federal Reserve Board when it framed TILA. . . . Furthermore, Congress has specifically designated the Federal Reserve Board and staff as the primary source for interpretation and application of

truth-in-lending law." *Id.* at 566, 100 S.Ct. 790 (footnote omitted).

The Board construes its broad power under TILA as permitting it to implement the exception either by a uniform rule or case by case. It opted for the former method by adopting the regulation that exempts certain utility credit transactions from TILA whenever "the charges ... are filed with or regulated by any government unit." 12 C.F.R. § 226.3(c). As the Board's staff noted in a published position letter, "It was the Board's intention that this provision [in § 226.3] embody an objective test, against which all public utility transactions could be measured to determine whether they are subject to the Truth–in–Lending Act, without the Board having to make an individual determination in each case." Federal Reserve Staff Position Letter No. 524 (Sept. 13, 1971).

The Supreme Court considered the effect of a staff memorandum in *Ford Motor Credit,* and commented:

> To be sure, the administrative interpretations proffered in this case were issued by the Federal Reserve staff rather than the Board. But to the extent that deference to administrative views is bottomed on respect for agency expertise, it is unrealistic to draw a radical distinction between opinions issued under the imprimatur of the Board and those submitted as official staff memoranda. See FRB Public Information Letter No. 444, [1969–1974 Transfer Binder] CCH Consumer Credit Guide ¶ 30,640. At any rate, it is unnecessary to explore the Board/staff difference at length, because Congress has conferred

special status upon official staff interpretations. See 15 U.S.C. § 1640(f); 12 C.F.R. § 226.1(d)(1979).

444 U.S. at 566 n. 9, 100 S.Ct. 790.

Moreover, it stated that "deference is especially appropriate in the process of interpreting the Truth in Lending Act and Regulation Z. Unless demonstrably irrational, Federal Reserve Board staff opinions construing the Act or Regulation should be dispositive...." *Id.* at 565, 100 S.Ct. 790.

■ We cannot conclude that the Board's or its staff's understanding of the statute or its authority is "demonstrably irrational." Therefore, we will defer to the Board's interpretation, and conclude that TILA does not require the Board to make a fact-specific determination in ·every exemption case.

■ In light of this conclusion, Aronson's arguments based on the lack of any evidence that Peoples Gas made an individualized request for exemption are beside the point. No determination was necessary, so no request was required. It follows that the admissibility of the material that Aronson sought to introduce consisting of his verification in opposition to summary judgment, which was addressed to the Board's exemption of utility charges, was irrelevant.[2] Moreover, we note that the courts that have considered arguments like Aronson's regarding late payment assessments under TILA unequivocally have rejected them. *See Ferguson v. Electric Power Bd. of Chattanooga,* 378 F.Supp. 787, 790 (E.D.Tenn.1974) ("Acting pursuant to 15 U.S.C. § 1604, the Federal Re-

2. The trial court rejected the verification because it failed to set forth facts demonstrating Aronson's personal knowledge and competence to testify regarding the subject matter discussed and because portions of it constituted hearsay. Rule 56(e) requires that affidavits shall be made on personal knowledge, set forth facts as would be admissible in evidence, and show affirmatively that the affiant is competent to testify as to the matters stated. Aronson contends that he has personal knowledge resulting from his conversations

with others about whether Peoples Gas requested an exemption from the Board, whether the Board has exempted Peoples Gas, and whether Pennsylvania itself requested an exemption. We cannot conclude that the District Court abused its discretion in finding that Aronson's verification failed to meet this standard. Therefore, the District Court did not err in rejecting the verification for the reasons given. *See, e.g., Hollander v. American Cyanamid Co.,* 172 F.3d 192, 198 (2d Cir.1999).

serve Board has specifically exempted late charges in public utility bills from the disclosure provisions of the Act."), *aff'd,* 511 F.2d 1403 (6th Cir.1975); *Grein v. Hawkins,* 295 So.2d 219, 223 (La.Ct.App.1974) (refusing to read TILA "restrictive[ly]" to require "positive action" by Board before exemption under § 1603(4) is effective). We therefore reject Aronson's contention that the regulation is arbitrary and inapplicable here.

■ We also reject Aronson's claim that the Board exceeded its authority in promulgating the regulation that exempts a utility's charges for service if they are *"filed with* ... any government unit." Under the Board's expansive authority to implement TILA, it reasonably could interpret the reference of § 1603(4) to charges that are "regulate[d]" to include charges that are "filed with" state authorities.

■ In any event, it is clear that Pennsylvania both requires a utility to file its tariff *and* regulates utility rates. *See* 66 Pa. Cons.Stat. Ann. § 1301 *et seq.* There is also no question that Peoples Gas has filed the necessary tariffs with the Pennsylvania PUC and is regulated under Pennsylvania law. Therefore, we cannot conclude that application of TILA and Regulation Z to exempt Peoples Gas was inappropriate in this case.

### III.

For the reasons stated above, we conclude that the District Court did not err in granting the motion of Peoples Gas for summary judgment.